CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburg PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

---

**PERSONAL AND CHECK INFORMATION**
Linda Fernandez
818 Pennsylvania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx     **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 07/25/20 to 07/31/20
**Check Date:** 08/13/20     **Check #:** 41408
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 427.96 | 20241.56 |
| NET PAY | 427.96 | 20241.56 |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 1120.88 | 8653.19 |
| Overtime | 19.92 | 11.5800 | 230.67 | 1524.35 | 17651.97 |
| Total Hours | 59.92 | | | 2645.23 | |
| Gross Earnings | | | 539.47 | | 26305.16 |
| Total Hrs Worked | 59.92 | | | | |

**OTHER ITEMS**
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 4.04 | 160.44 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 33.45 | 1630.92 |
| Medicare | | 7.82 | 381.42 |
| Fed Income Tax | M 0 | 29.44 | 2080.87 |
| PA Income Tax | | 16.56 | 807.58 |
| PA Unemploy | | 0.32 | 15.82 |
| PA PGH-All Inc | | 6.74 | 328.92 |
| PA PILST-All LST | | 1.00 | 29.00 |
| TOTAL | | 95.33 | 5274.53 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 16.18 | 789.07 |
| TOTAL | 16.18 | 789.07 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 427.96 | 20241.56 |

Payrolls by Paychex, Inc.

**0940 1409-9920** Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

| PERSONAL AND CHECK INFORMATION | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|

**PERSONAL AND CHECK INFORMATION**
Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx   **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 07/18/20 to 07/24/20
**Check Date:** 08/06/20   **Check #:** 41048
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 202.78 | 19813.60 |
| NET PAY | 202.78 | 19813.60 |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 31.13 | 7.7200 | 240.32 | 1080.88 | 8344.39 |
| Overtime | | | | 1504.43 | 17421.30 |
| Total Hours | 31.13 | | | 2585.31 | |
| Gross Earnings | | | 240.32 | | 25765.69 |
| Total Hrs Worked | 31.13 | | | | |

**OTHER ITEMS**
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 1.80 | 156.40 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 14.90 | 1597.47 |
| Medicare | | 3.48 | 373.60 |
| Fed Income Tax | M 0 | 0.43 | 2051.43 |
| PA Income Tax | | 7.38 | 791.02 |
| PA Unemploy | | 0.14 | 15.50 |
| PA PGH-All Inc | | 3.00 | 322.18 |
| PA PILST-All LST | | 1.00 | 28.00 |
| **TOTAL** | | 30.33 | 5179.20 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 7.21 | 772.89 |
| **TOTAL** | 7.21 | 772.89 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 202.78 | 19813.60 |

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

## PERSONAL AND CHECK INFORMATION

Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx     **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 07/11/20 to 07/17/20
**Check Date:** 07/30/20   **Check #:** 40643

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.01 | 19610.82 |
| NET PAY | 753.01 | 19610.82 |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 1049.75 | 8104.07 |
| Overtime | 58.00 | 11.5800 | 671.64 | 1504.43 | 17421.30 |
| Total Hours | 98.00 | | | 2554.18 | |
| Gross Earnings | | | 980.44 | | 25525.37 |
| Total Hrs Worked | 98.00 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 7.35 | 154.60 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 60.78 | 1582.57 |
| Medicare | | 14.22 | 370.12 |
| Fed Income Tax | M 0 | 79.07 | 2051.00 |
| PA Income Tax | | 30.10 | 783.64 |
| PA Unemploy | | 0.59 | 15.36 |
| PA PGH-All Inc | | 12.26 | 319.18 |
| PA PILST-All LST | | 1.00 | 27.00 |
| **TOTAL** | | 198.02 | 5148.87 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 29.41 | 765.68 |
| **TOTAL** | 29.41 | 765.68 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 753.01 | 19610.82 |

Case 1:20-bk-02689-HWV   Doc 11   Filed 09/21/20   Entered 09/21/20 16:13:56   Desc
Main Document   Page 3 of 29

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

**PERSONAL AND CHECK INFORMATION**
Linda Fernandez
818 PennsylvianiaAve
York, PA 17404
Soc Sec #: xxx-xx-xxxx   **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 07/04/20 to 07/10/20
**Check Date:** 07/23/20   **Check #:** 40273
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.01 | 18857.81 |
| **NET PAY** | **753.01** | **18857.81** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 1009.75 | 7795.27 |
| Overtime | 58.00 | 11.5800 | 671.64 | 1446.43 | 16749.66 |
| Total Hours | 98.00 | | | 2456.18 | |
| Gross Earnings | | | 980.44 | | 24544.93 |
| Total Hrs Worked | 98.00 | | | | |

**OTHER ITEMS**
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 7.35 | 147.25 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 60.79 | 1521.79 |
| Medicare | | 14.21 | 355.90 |
| Fed Income Tax | M 0 | 79.07 | 1971.93 |
| PA Income Tax | | 30.10 | 753.54 |
| PA Unemploy | | 0.59 | 14.77 |
| PA PGH-All Inc | | 12.26 | 306.92 |
| PA PILST-All LST | | 1.00 | 26.00 |
| **TOTAL** | | 198.02 | 4950.85 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 29.41 | 736.27 |
| **TOTAL** | 29.41 | 736.27 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 753.01 | 18857.81 |

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 16212

1409-9920
ORG1:1 External
EE ID: 595        DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA  17404

## PERSONAL AND CHECK INFORMATION
Linda Fernandez
818 Pennsylvania Ave
York, PA  17404
Soc Sec #: xxx-xx-xxxx        **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 06/27/20 to 07/03/20
**Check Date:** 07/16/20  **Check #:** 39862
## NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 18104.80 |
| **NET PAY** | **753.00** | **18104.80** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 969.75 | 7486.47 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 1388.43 | 16078.02 |
| | **Total Hours** | 98.00 | | | 2358.18 | |
| | **Gross Earnings** | | | 980.44 | | 23564.49 |
| | **Total Hrs Worked** | 98.00 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Do not increase Net Pay | | | |
| | 401k ER | | 36.75 |
| | TO-PX401 ERMT | 7.35 | 139.90 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 60.79 | 1461.00 |
| | Medicare | | 14.22 | 341.69 |
| | Fed Income Tax | M 0 | 79.07 | 1892.86 |
| | PA Income Tax | | 30.10 | 723.44 |
| | PA Unemploy | | 0.59 | 14.18 |
| | PA PGH-All Inc | | 12.26 | 294.66 |
| | PA PILST-All LST | | 1.00 | 25.00 |
| | **TOTAL** | | 198.03 | 4752.83 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | TO-PX401 EEPR | 29.41 | 706.86 |
| | **TOTAL** | 29.41 | 706.86 |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | **753.00** | **18104.80** |

Case 1:20-bk-02689-HWV    Doc 11    Filed 09/21/20    Entered 09/21/20 16:13:56    Desc
Main Document       Page 5 of 29

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA  15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA  17404

## PERSONAL AND CHECK INFORMATION

Linda Fernandez
818 PennsylvlaniaAve
York, PA  17404
Soc Sec #: xxx-xx-xxxx     **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 06/20/20 to 06/26/20
**Check Date:** 07/09/20     **Check #:** 39481

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 17351.80 |
| **NET PAY** | **753.00** | **17351.80** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 929.75 | 7177.67 |
| Overtime | 58.00 | 11.5800 | 671.64 | 1330.43 | 15406.38 |
| **Total Hours** | 98.00 | | | 2260.18 | |
| **Gross Earnings** | | | 980.44 | | 22584.05 |
| **Total Hrs Worked** | 98.00 | | | | |

### OTHER ITEMS
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 7.35 | 132.55 |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 60.79 | 1400.21 |
| Medicare | | 14.22 | 327.47 |
| Fed Income Tax | M 0 | 79.07 | 1813.79 |
| PA Income Tax | | 30.10 | 693.34 |
| PA Unemploy | | 0.59 | 13.59 |
| PA PGH-All Inc | | 12.26 | 282.40 |
| PA PILST-All LST | | 1.00 | 24.00 |
| **TOTAL** | | 198.03 | 4554.80 |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 29.41 | 677.45 |
| **TOTAL** | 29.41 | 677.45 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.00** | **17351.80** |

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

Payrolls by Paychex, Inc.

| PERSONAL AND CHECK INFORMATION | | | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|
| Linda Fernandez | | | | | | | | | |
| 818 Pennsylvania Ave | | | | Hourly | 40.00 | 7.7200 | 308.80 | 889.75 | 6868.87 |
| York, PA 17404 | | | | Overtime | 58.00 | 11.5800 | 671.64 | 1272.43 | 14734.74 |
| Soc Sec #: xxx-xx-xxxx | Employee ID: | | | Total Hours | 98.00 | | | 2162.18 | |
| | | | | Gross Earnings | | | 980.44 | | 21603.61 |
| Home Department: 1 External | | | | Total Hrs Worked | 98.00 | | | | |
| | | | OTHER ITEMS | DESCRIPTION | | | THIS PERIOD ($) | | YTD ($) |
| Pay Period: 06/13/20 to 06/19/20 | | | Do not increase Net Pay | | | | | | |
| Check Date: 07/02/20   Check #: 39067 | | | | 401k ER | | | | | 36.75 |
| | | | | TO-PX401 ERMT | | | 7.35 | | 125.20 |
| NET PAY ALLOCATIONS | | | WITHHOLDINGS | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
| DESCRIPTION | THIS PERIOD ($) | YTD ($) | | | | | | | |
| Check Amount | 0.00 | 0.00 | | Social Security | | | 60.78 | | 1339.42 |
| Chkg 3704 | 753.02 | 16598.80 | | Medicare | | | 14.21 | | 313.25 |
| NET PAY | 753.02 | 16598.80 | | Fed Income Tax | M 0 | | 79.07 | | 1734.72 |
| | | | | PA Income Tax | | | 30.10 | | 663.24 |
| | | | | PA Unemploy | | | 0.59 | | 13.00 |
| | | | | PA PGH-All Inc | | | 12.26 | | 270.14 |
| | | | | PA PILST-All LST | | | 1.00 | | 23.00 |
| | | | | TOTAL | | | 198.01 | | 4356.77 |
| | | | DEDUCTIONS | DESCRIPTION | | | THIS PERIOD ($) | | YTD ($) |
| | | | | TO-PX401 EEPR | | | 29.41 | | 648.04 |
| | | | | TOTAL | | | 29.41 | | 648.04 |

| NET PAY | THIS PERIOD ($) 753.02 | YTD ($) 16598.80 |
|---|---|---|

0940 1409-9920 Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

## PERSONAL AND CHECK INFORMATION

Linda Fernandez
818 Pennsylvania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx     **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 06/06/20 to 06/12/20
**Check Date:** 06/25/20   **Check #:** 38690

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 15845.78 |
| **NET PAY** | **753.00** | **15845.78** |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 849.75 | 6560.07 |
| Overtime | 58.00 | 11.5800 | 671.64 | 1214.43 | 14063.10 |
| Total Hours | 98.00 | | | 2064.18 | |
| Gross Earnings | | | 980.44 | | 20623.17 |
| Total Hrs Worked | 98.00 | | | | |

### OTHER ITEMS
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 7.35 | 117.85 |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 60.79 | 1278.64 |
| Medicare | | 14.22 | 299.04 |
| Fed Income Tax | M 0 | 79.07 | 1655.65 |
| PA Income Tax | | 30.10 | 633.14 |
| PA Unemploy | | 0.59 | 12.41 |
| PA PGH-All Inc | | 12.26 | 257.88 |
| PA PILST-All LST | | 1.00 | 22.00 |
| **TOTAL** | | 198.03 | 4158.76 |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 29.41 | 618.63 |
| **TOTAL** | 29.41 | 618.63 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.00** | **15845.78** |

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 15212

1409-9920
ORG1:1 External
EE ID: 595       DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

*Payrolls by Paychex, Inc.*

## PERSONAL AND CHECK INFORMATION
Linda Fernandez
818 PennsylvianiaAve
York, PA 17404
Soc Sec #: xxx-xx-xxxx    **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 05/30/20 to 06/05/20
**Check Date:** 06/18/20    **Check #:** 38281

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 15092.78 |
| NET PAY | 753.00 | 15092.78 |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 809.75 | 6251.27 |
| Overtime | 58.00 | 11.5800 | 671.64 | 1156.43 | 13391.46 |
| Total Hours | 98.00 | | | 1966.18 | |
| Gross Earnings | | | 980.44 | | 19642.73 |
| Total Hrs Worked | 98.00 | | | | |

### OTHER ITEMS
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 7.35 | 110.50 |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 60.79 | 1217.85 |
| Medicare | | 14.22 | 284.82 |
| Fed Income Tax | M 0 | 79.07 | 1576.58 |
| PA Income Tax | | 30.10 | 603.04 |
| PA Unemploy | | 0.59 | 11.82 |
| PA PGH-All Inc | | 12.26 | 245.62 |
| PA PILST-All LST | | 1.00 | 21.00 |
| **TOTAL** | | 198.03 | 3960.73 |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 29.41 | 589.22 |
| **TOTAL** | 29.41 | 589.22 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 753.00 | 15092.78 |

*Payrolls by Paychex, Inc.*

**0940 1409-9920** Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 15212

1409-9920
ORG1:1 External
EE ID: 595        DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

## PERSONAL AND CHECK INFORMATION
Linda Fernandez
818 PennsylvaniaAve
York, PA 17404
Soc Sec #: xxx-xx-xxxx    **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 05/23/20 to 05/29/20
**Check Date:** 06/11/20    **Check #:** 37903

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.01 | 14339.78 |
| **NET PAY** | **753.01** | **14339.78** |

### TIME OFF (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 769.75 | 5942.47 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 1098.43 | 12719.82 |
| | **Total Hours** | 98.00 | | | 1868.18 | |
| | **Gross Earnings** | | | 980.44 | | 18662.29 |
| | **Total Hrs Worked** | 98.00 | | | | |

| OTHER ITEMS | DESCRIPTION | | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|
| Do not Increase Net Pay | | | | | | |
| | 401k ER | | | | | 36.75 |
| | TO-PX401 ERMT | | | 7.35 | | 103.15 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|
| | Social Security | | | 60.79 | | 1157.06 |
| | Medicare | | | 14.21 | | 270.60 |
| | Fed Income Tax | M 0 | | 79.07 | | 1497.51 |
| | PA Income Tax | | | 30.10 | | 572.94 |
| | PA Unemploy | | | 0.59 | | 11.23 |
| | PA PGH-All Inc | | | 12.26 | | 233.36 |
| | PA PILST-All LST | | | 1.00 | | 20.00 |
| | **TOTAL** | | | 198.02 | | 3762.70 |

| DEDUCTIONS | DESCRIPTION | | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|
| | TO-PX401 EEPR | | | 29.41 | | 559.81 |
| | **TOTAL** | | | 29.41 | | 559.81 |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | **753.01** | **14339.78** |

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

**PERSONAL AND CHECK INFORMATION**
Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx    **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 05/16/20 to 05/22/20
**Check Date:** 06/04/20    **Check #:** 37494

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.01 | 13586.77 |
| NET PAY | 753.01 | 13586.77 |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAL.BAL. |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 729.75 | 5633.67 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 1040.43 | 12048.18 |
| | Total Hours | 98.00 | | | 1770.18 | |
| | Gross Earnings | | | 980.44 | | 17681.85 |
| | Total Hrs Worked | 98.00 | | | | |

| OTHER ITEMS | DESCRIPTION | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| Do not increase Net Pay | | | | |
| | 401k ER | | | 36.75 |
| | TO-PX401 ERMT | | 7.35 | 95.80 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 60.78 | 1096.27 |
| | Medicare | | 14.22 | 256.39 |
| | Fed Income Tax | M 0 | 79.07 | 1418.44 |
| | PA Income Tax | | 30.10 | 542.84 |
| | PA Unemploy | | 0.59 | 10.64 |
| | PA PGH-All Inc | | 12.26 | 221.10 |
| | PA PILST-All LST | | 1.00 | 19.00 |
| | **TOTAL** | | 198.02 | 3564.68 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | TO-PX401 EEPR | 29.41 | 530.40 |
| | **TOTAL** | 29.41 | 530.40 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 753.01 | 13586.77 |

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 15212

1409-9920
ORG1:1 External
EE ID: 595        DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

## PERSONAL AND CHECK INFORMATION
Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx      **Employee ID:**

**Home Department: 1 External**

**Pay Period:** 05/09/20 to 05/15/20
**Check Date:** 05/28/20   **Check #:** 37114

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 12833.76 |
| NET PAY | 753.00 | 12833.76 |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 689.75 | 5324.87 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 982.43 | 11376.54 |
| | **Total Hours** | 98.00 | | | 1672.18 | |
| | **Gross Earnings** | | | 980.44 | | 16701.41 |
| | **Total Hrs Worked** | 98.00 | | | | |

| OTHER ITEMS | DESCRIPTION | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| *Do not increase Net Pay* | | | | |
| | 401k ER | | | 36.75 |
| | TO-PX401 ERMT | | 7.35 | 88.45 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 60.79 | 1035.49 |
| | Medicare | | 14.22 | 242.17 |
| | Fed Income Tax | M 0 | 79.07 | 1339.37 |
| | PA Income Tax | | 30.10 | 512.74 |
| | PA Unemploy | | 0.59 | 10.05 |
| | PA PGH-All Inc | | 12.26 | 208.84 |
| | PA PILST-All LST | | 1.00 | 18.00 |
| | **TOTAL** | | 198.03 | 3366.66 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | TO-PX401 EEPR | 29.41 | 500.99 |
| | **TOTAL** | 29.41 | 500.99 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 753.00 | 12833.76 |

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

## PERSONAL AND CHECK INFORMATION
Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx     **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 05/02/20 to 05/08/20
**Check Date:** 05/21/20     **Check #:** 36705

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.01 | 12080.76 |
| **NET PAY** | **753.01** | **12080.76** |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 649.75 | 5016.07 |
| Overtime | 58.00 | 11.5800 | 671.64 | 924.43 | 10704.90 |
| **Total Hours** | 98.00 | | | 1574.18 | |
| **Gross Earnings** | | | 980.44 | | 15720.97 |
| **Total Hrs Worked** | 98.00 | | | | |

### OTHER ITEMS
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 7.35 | 81.10 |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 60.79 | 974.70 |
| Medicare | | 14.21 | 227.95 |
| Fed Income Tax | M 0 | 79.07 | 1260.30 |
| PA Income Tax | | 30.10 | 482.64 |
| PA Unemploy | | 0.59 | 9.46 |
| PA PGH-All Inc | | 12.26 | 196.58 |
| PA PILST-All LST | | 1.00 | 17.00 |
| **TOTAL** | | 198.02 | 3168.63 |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 29.41 | 471.58 |
| **TOTAL** | 29.41 | 471.58 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 753.01 | 12080.76 |

CHRISTIAN HOME HEALTHCARE CORP
801 Vinial St Suite 203
Pittsburgh PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

## PERSONAL AND CHECK INFORMATION

Linda Fernandez
818 Pennsylvania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx     **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 04/25/20 to 05/01/20
**Check Date:** 05/21/20     **Check #:** 36360

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 62.96 | 11327.75 |
| NET PAY | 62.96 | 11327.75 |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 9.75 | 7.7200 | 75.27 | 609.75 | 4707.27 |
| Overtime | | | | 866.43 | 10033.26 |
| Total Hours | 9.75 | | | 1476.18 | |
| Gross Earnings | | | 75.27 | | 14740.53 |
| Total Hrs Worked | 9.75 | | | | |

### OTHER ITEMS
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 0.56 | 73.75 |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 4.66 | 913.91 |
| Medicare | | 1.09 | 213.74 |
| Fed Income Tax | M 0 | | 1181.23 |
| PA Income Tax | | 2.31 | 452.54 |
| PA Unemploy | | 0.05 | 8.87 |
| PA PGH-All Inc | | 0.94 | 184.32 |
| PA PILST-All LST | | 1.00 | 16.00 |
| TOTAL | | 10.05 | 2970.61 |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 2.26 | 442.17 |
| TOTAL | 2.26 | 442.17 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 62.96 | 11327.75 |

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595        DD

*Payrolls by Paychex, Inc.*

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

| PERSONAL AND CHECK INFORMATION | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|

**PERSONAL AND CHECK INFORMATION**
Linda Fernandez
818 Pennsylvania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx    **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 03/07/20 to 03/13/20
**Check Date:** 04/09/20    **Check #:** 33683

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 722.70 | 11264.79 |
| NET PAY | 722.70 | 11264.79 |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAL BAL. |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 600.00 | 4632.00 |
| Overtime | 54.43 | 11.5800 | 630.30 | 866.43 | 10033.26 |
| Total Hours | 94.43 | | | 1466.43 | |
| Gross Earnings | | | 939.10 | | 14665.26 |
| Total Hrs Worked | 94.43 | | | | |

**OTHER ITEMS**
Do not Increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 7.04 | 73.19 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 58.23 | 909.25 |
| Medicare | | 13.62 | 212.65 |
| Fed Income Tax | M 0 | 74.25 | 1181.23 |
| PA Income Tax | | 28.83 | 450.23 |
| PA Unemploy | | 0.56 | 8.82 |
| PA PGH-All Inc | | 11.74 | 183.38 |
| PA PILST-All LST | | 1.00 | 15.00 |
| TOTAL | | 188.23 | 2960.56 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 28.17 | 439.91 |
| TOTAL | 28.17 | 439.91 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 722.70 | 11264.79 |

*Payrolls by Paychex, Inc.*

**0940 1409-9920** Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

## PERSONAL AND CHECK INFORMATION
Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx    **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 02/29/20 to 03/06/20
**Check Date:** 04/02/20    **Check #:** 33306
### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 10542.09 |
| **NET PAY** | **753.00** | **10542.09** |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAIL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 560.00 | 4323.20 |
| Overtime | 58.00 | 11.5800 | 671.64 | 812.00 | 9402.96 |
| Total Hours | 98.00 | | | 1372.00 | |
| Gross Earnings | | | 980.44 | | 13726.16 |
| Total Hrs Worked | 98.00 | | | | |

### OTHER ITEMS
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 7.35 | 66.15 |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 60.79 | 851.02 |
| Medicare | | 14.22 | 199.03 |
| Fed Income Tax | M 0 | 79.07 | 1106.98 |
| PA Income Tax | | 30.10 | 421.40 |
| PA Unemploy | | 0.59 | 8.26 |
| PA PGH-All Inc | | 12.26 | 171.64 |
| PA PILST-All LST | | 1.00 | 14.00 |
| **TOTAL** | | **198.03** | **2772.33** |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 29.41 | 411.74 |
| **TOTAL** | **29.41** | **411.74** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.00** | **10542.09** |

*Payrolls by Paychex, Inc.*

**0940 1409-9920** Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

CHRISTIAN HOME HEALTHCARE CORP
601 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595     DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

**PERSONAL AND CHECK INFORMATION**
Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:**

**Home Department: 1 External**

**Pay Period:** 02/22/20 to 02/28/20
**Check Date:** 03/26/20     **Check #:** 32892
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.02 | 9789.09 |
| **NET PAY** | **753.02** | **9789.09** |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAIL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 520.00 | 4014.40 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 754.00 | 8731.32 |
| | **Total Hours** | 98.00 | | | 1274.00 | |
| | **Gross Earnings** | | | 980.44 | | 12745.72 |
| | **Total Hrs Worked** | 98.00 | | | | |

| OTHER ITEMS | DESCRIPTION | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| *Do not increase Net Pay* | | | | |
| | 401k ER | | | 36.75 |
| | TO-PX401 ERMT | | 7.35 | 58.80 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 60.78 | 790.23 |
| | Medicare | | 14.21 | 184.81 |
| | Fed Income Tax | M 0 | 79.07 | 1027.91 |
| | PA Income Tax | | 30.10 | 391.30 |
| | PA Unemploy | | 0.59 | 7.67 |
| | PA PGH-All Inc | | 12.26 | 159.38 |
| | PA PILST-All LST | | 1.00 | .13.00 |
| | **TOTAL** | | 198.01 | 2574.30 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | TO-PX401 EEPR | 29.41 | 382.33 |
| | **TOTAL** | 29.41 | 382.33 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.02** | **9789.09** |

*Payrolls by Paychex, Inc.*

**0940 1409-9920** Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA  17404

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 480.00 | 3705.60 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 696.00 | 8059.68 |
| | Total Hours | 98.00 | | | 1176.00 | |
| | Gross Earnings | | | 980.44 | | 11765.28 |
| | Total Hrs Worked | 98.00 | | | | |

**PERSONAL AND CHECK INFORMATION**
Linda Fernandez
818 Pennsylvania Ave
York, PA  17404
Soc Sec #: xxx-xx-xxxx     **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 02/15/20 to 02/21/20
**Check Date:** 03/19/20     **Check #:** 32516
**NET PAY ALLOCATIONS**

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Do not increase Net Pay | 401k ER | | 36.75 |
| | TO-PX401 ERMT | 7.35 | 51.45 |

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 9036.07 |
| **NET PAY** | **753.00** | **9036.07** |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 60.79 | 729.45 |
| | Medicare | | 14.22 | 170.60 |
| | Fed Income Tax | M 0 | 79.07 | 948.84 |
| | PA Income Tax | | 30.10 | 361.20 |
| | PA Unemploy | | 0.59 | 7.08 |
| | PA PGH-All Inc | | 12.26 | 147.12 |
| | PA PILST-All LST | | 1.00 | 12.00 |
| | **TOTAL** | | **198.03** | **2376.29** |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | TO-PX401 EEPR | 29.41 | 352.92 |
| | **TOTAL** | **29.41** | **352.92** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.00** | **9036.07** |

Case 1:20-bk-02689-HWV    Doc 11    Filed 09/21/20    Entered 09/21/20 16:13:56    Desc
Main Document      Page 18 of 29

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA  17404

| PERSONAL AND CHECK INFORMATION | | | |
|---|---|---|---|
| Linda Fernandez | | | |
| 818 Pennsylvania Ave | | | |
| York, PA  17404 | | | |
| Soc Sec #: xxx-xx-xxxx     **Employee ID:** | | | |

**Home Department: 1 External**

**Pay Period: 02/08/20 to 02/14/20**
**Check Date: 03/12/20    Check #: 32096**

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 8283.07 |
| **NET PAY** | **753.00** | **8283.07** |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 440.00 | 3396.80 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 638.00 | 7388.04 |
| | **Total Hours** | 98.00 | | | 1078.00 | |
| | **Gross Earnings** | | | 980.44 | | 10784.84 |
| | **Total Hrs Worked** | 98.00 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Do not increase Net Pay | | | |
| | 401k ER | | 36.75 |
| | TO-PX401 ERMT | 7.35 | 44.10 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 60.79 | 668.66 |
| | Medicare | | 14.22 | 156.38 |
| | Fed Income Tax | M 0 | 79.07 | 869.77 |
| | PA Income Tax | | 30.10 | 331.10 |
| | PA Unemploy | | 0.59 | 6.49 |
| | PA PGH-All Inc | | 12.26 | 134.86 |
| | PA PILST-All LST | | 1.00 | 11.00 |
| | **TOTAL** | | **198.03** | **2178.26** |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | TO-PX401 EEPR | 29.41 | 323.51 |
| | **TOTAL** | **29.41** | **323.51** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.00** | **8283.07** |

Case 1:20-bk-02689-HWV    Doc 11    Filed 09/21/20    Entered 09/21/20 16:13:56    Desc
Main Document      Page 19 of 29

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595        DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 400.00 | 3088.00 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 580.00 | 6716.40 |
| | Total Hours | 98.00 | | | 980.00 | |
| | Gross Earnings | | | 980.44 | | 9804.40 |
| | Total Hrs Worked | 98.00 | | | | |

**PERSONAL AND CHECK INFORMATION**
Linda Fernandez
818 Pennsylviania Ave
York, PA  17404
Soc Sec #: xxx-xx-xxxx      **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 02/01/20 to 02/07/20
**Check Date:** 03/05/20    **Check #:** 16170
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.02 | 7530.07 |
| **NET PAY** | **753.02** | **7530.07** |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAIL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Do not increase Net Pay | | | |
| | 401k ER | | 36.75 |
| | TO-PX401 ERMT | 7.35 | 36.75 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 60.78 | 607.87 |
| | Medicare | | 14.21 | 142.16 |
| | Fed Income Tax | M 0 | 79.07 | 790.70 |
| | PA Income Tax | | 30.10 | 301.00 |
| | PA Unemploy | | 0.59 | 5.90 |
| | PA PGH-All inc | | 12.26 | 122.60 |
| | PA PILST-All LST | | 1.00 | 10.00 |
| | **TOTAL** | | 198.01 | 1980.23 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | TO-PX401 EEPR | 29.41 | 294.10 |
| | **TOTAL** | 29.41 | 294.10 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.02** | **7530.07** |

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

**PERSONAL AND CHECK INFORMATION**
Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx    **Employee ID:**

Home Department: 1 External

Pay Period: 01/25/20 to 01/31/20
Check Date: 02/27/20    Check #: 15752

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 6777.05 |
| **NET PAY** | **753.00** | **6777.05** |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | AVAL BAL |
|---|---|---|
| Sick | 0.00 hrs | 0.00 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 360.00 | 2779.20 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 522.00 | 6044.76 |
| | **Total Hours** | 98.00 | | | 882.00 | |
| | **Gross Earnings** | | | 980.44 | | 8823.96 |
| | **Total Hrs Worked** | 98.00 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Do not increase Net Pay | | | |
| | 401k ER | | 36.75 |
| | TO-PX401 ERMT | 7.35 | 29.40 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 60.79 | 547.09 |
| | Medicare | | 14.22 | 127.95 |
| | Fed Income Tax | M 0 | 79.07 | 711.63 |
| | PA Income Tax | | 30.10 | 270.90 |
| | PA Unemploy | | 0.59 | 5.31 |
| | PA PGH-All Inc | | 12.26 | 110.34 |
| | PA PILST-All LST | | 1.00 | 9.00 |
| | **TOTAL** | | 198.03 | 1782.22 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | TO-PX401 EEPR | 29.41 | 264.69 |
| | **TOTAL** | 29.41 | 264.69 |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | 753.00 | 6777.05 |

*Payrolls by Paychex, Inc.*

**0940 1409-9920** Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

| PERSONAL AND CHECK INFORMATION | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| Linda Fernandez | | | | | | | |
| 818 Pennsylviania Ave | | Hourly | 40.00 | 7.7200 | 308.80 | 320.00 | 2470.40 |
| York, PA 17404 | | Overtime | 58.00 | 11.5800 | 671.64 | 464.00 | 5373.12 |
| Soc Sec #: xxx-xx-xxxx    Employee ID: | | Total Hours | 98.00 | | | 784.00 | |
| | | Gross Earnings | | | 980.44 | | 7843.52 |
| Home Department: 1 External | | Total Hrs Worked | 98.00 | | | | |

| | OTHER ITEMS | DESCRIPTION | | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|---|
| Pay Period: 01/18/20 to 01/24/20 | *Do not increase Net Pay* | | | | | | |
| Check Date: 02/20/20    Check #: 15365 | | 401k ER | | | | | 36.75 |
| NET PAY ALLOCATIONS | | TO-PX401 ERMT | | | 7.35 | | 22.05 |

| DESCRIPTION | THIS PERIOD ($) | YTD ($) | WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|---|---|---|
| Check Amount | 0.00 | 0.00 | | Social Security | | 60.79 | 486.30 |
| Chkg 3704 | 753.00 | 6024.05 | | Medicare | | 14.22 | 113.73 |
| NET PAY | 753.00 | 6024.05 | | Fed Income Tax | M 0 | 79.07 | 632.56 |
| | | | | PA Income Tax | | 30.10 | 240.80 |
| | | | | PA Unemploy | | 0.59 | 4.72 |
| | | | | PA PGH-All Inc | | 12.26 | 98.08 |
| | | | | PA PILST-All LST | | 1.00 | 8.00 |
| | | | | TOTAL | | 198.03 | 1584.19 |

| | DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | | TO-PX401 EEPR | 29.41 | 235.28 |
| | | TOTAL | 29.41 | 235.28 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 753.00 | 6024.05 |

*Payrolls by Paychex, Inc.*

**0940 1409-9920** Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

## PERSONAL AND CHECK INFORMATION

Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx     Employee ID:

Home Department: 1 External

Pay Period: 01/11/20 to 01/17/20
Check Date: 02/13/20    Check #: 14936

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.01 | 5271.05 |
| **NET PAY** | **753.01** | **5271.05** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 280.00 | 2161.60 |
| Overtime | 58.00 | 11.5800 | 671.64 | 406.00 | 4701.48 |
| **Total Hours** | 98.00 | | | 686.00 | |
| **Gross Earnings** | | | 980.44 | | 6863.08 |
| **Total Hrs Worked** | 98.00 | | | | |

### OTHER ITEMS
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | | 36.75 |
| TO-PX401 ERMT | 7.35 | 14.70 |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 60.79 | 425.51 |
| Medicare | | 14.21 | 99.51 |
| Fed Income Tax | M 0 | 79.07 | 553.49 |
| PA Income Tax | | 30.10 | 210.70 |
| PA Unemploy | | 0.59 | 4.13 |
| PA PGH-All Inc | | 12.26 | 85.82 |
| PA PILST-All LST | | 1.00 | 7.00 |
| **TOTAL** | | 198.02 | 1386.16 |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| TO-PX401 EEPR | 29.41 | 205.87 |
| **TOTAL** | 29.41 | 205.87 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.01** | **5271.05** |

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595      DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

**PERSONAL AND CHECK INFORMATION**
Linda Fernandez
818 Pennsylvania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx      Employee ID:

Home Department: 1 External

Pay Period: 01/04/20 to 01/10/20
Check Date: 02/06/20      Check #: 14545
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.01 | 4518.04 |
| **NET PAY** | **753.01** | **4518.04** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 240.00 | 1852.80 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 348.00 | 4029.84 |
| | Total Hours | 98.00 | | | 588.00 | |
| | Gross Earnings | | | 980.44 | | 5882.64 |
| | Total Hrs Worked | 98.00 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Do not increase Net Pay | | | |
| | 401k ER | | 36.75 |
| | TO-PX401 ERMT | 7.35 | 7.35 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 60.78 | 364.72 |
| | Medicare | | 14.22 | 85.30 |
| | Fed Income Tax | M 0 | 79.07 | 474.42 |
| | PA Income Tax | | 30.10 | 180.60 |
| | PA Unemploy | | 0.59 | 3.54 |
| | PA PGH-All Inc | | 12.26 | 73.56 |
| | PA PILST-All LST | | 1.00 | 6.00 |
| | **TOTAL** | | **198.02** | **1188.14** |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | TO-PX401 EEPR | 29.41 | 176.46 |
| | **TOTAL** | **29.41** | **176.46** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 753.01 | 4518.04 |

*Payrolls by Paychex, Inc.*

**0940 1409-9920** Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

## PERSONAL AND CHECK INFORMATION
Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx     **Employee ID:**

**Home Department: 1 External**

**Pay Period:** 12/28/19 to 01/03/20
**Check Date:** 01/30/20   **Check #:** 14124
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.01 | 3765.03 |
| **NET PAY** | **753.01** | **3765.03** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 200.00 | 1544.00 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 290.00 | 3358.20 |
| | Total Hours | 98.00 | | | 490.00 | |
| | **Gross Earnings** | | | 980.44 | | 4902.20 |
| | **Total Hrs Worked** | 98.00 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Do not increase Net Pay | | | |
| | 401k ER | 7.35 | 36.75 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 60.79 | 303.94 |
| | Medicare | | 14.21 | 71.08 |
| | Fed Income Tax | M 0 | 79.07 | 395.35 |
| | PA Income Tax | | 30.10 | 150.50 |
| | PA Unemploy | | 0.59 | 2.95 |
| | PA PGH-All Inc | | 12.26 | 61.30 |
| | PA PILST-All LST | | 1.00 | 5.00 |
| | **TOTAL** | | 198.02 | 990.12 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | TO-PX401 EEPR | 29.41 | 147.05 |
| | **TOTAL** | 29.41 | 147.05 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.01** | **3765.03** |

Payrolls by Paychex, Inc.

**0940 1409-9920**  Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595        DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 40.00 | 7.7200 | 308.80 | 160.00 | 1235.20 |
| | Overtime | 58.00 | 11.5800 | 671.64 | 232.00 | 2686.56 |
| | **Total Hours** | 98.00 | | | 392.00 | |
| | **Gross Earnings** | | | 980.44 | | 3921.76 |
| | **Total Hrs Worked** | 98.00 | | | | |

**PERSONAL AND CHECK INFORMATION**
Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
Soc Sec #: xxx-xx-xxxx     **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 12/21/19 to 12/27/19
**Check Date:** 01/23/20     **Check #:** 13734
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 3012.02 |
| **NET PAY** | **753.00** | **3012.02** |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | 401k ER | 7.35 | 29.40 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 60.79 | 243.15 |
| | Medicare | | 14.22 | 56.87 |
| | Fed Income Tax | M 0 | 79.07 | 316.28 |
| | PA Income Tax | | 30.10 | 120.40 |
| | PA Unemploy | | 0.59 | 2.36 |
| | PA PGH-All Inc | | 12.26 | 49.04 |
| | PA PILST-All LST | | 1.00 | 4.00 |
| | **TOTAL** | | 198.03 | 792.10 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | 401k EE Pretax | 29.41 | 117.64 |
| | **TOTAL** | 29.41 | 117.64 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.00** | **3012.02** |

*Payrolls by Paychex, Inc.*

**0940 1409-9920** Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

Payrolls by Paychex, Inc.

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

## PERSONAL AND CHECK INFORMATION

Linda Fernandez
818 Pennsylvania Ave
York, PA 17404
**Soc Sec #:** xxx-xx-xxxx      **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 12/14/19 to 12/20/19
**Check Date:** 01/16/20    **Check #:** 13303

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 2259.02 |
| **NET PAY** | **753.00** | **2259.02** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 120.00 | 928.40 |
| Overtime | 58.00 | 11.5800 | 671.64 | 174.00 | 2014.92 |
| **Total Hours** | 98.00 | | | 294.00 | |
| **Gross Earnings** | | | 980.44 | | 2941.32 |
| **Total Hrs Worked** | 98.00 | | | | |

### OTHER ITEMS

*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | 7.35 | 22.05 |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 60.79 | 182.36 |
| Medicare | | 14.22 | 42.65 |
| Fed Income Tax | M 0 | 79.07 | 237.21 |
| PA Income Tax | | 30.10 | 90.30 |
| PA Unemploy | | 0.59 | 1.77 |
| PA PGH-All Inc | | 12.26 | 36.78 |
| PA PILST-All LST | | 1.00 | 3.00 |
| **TOTAL** | | **198.03** | **594.07** |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k EE Pretax | 29.41 | 88.23 |
| **TOTAL** | **29.41** | **88.23** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.00** | **2259.02** |

Payrolls by Paychex, Inc.

**0940 1409-9920** Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595          DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

## PERSONAL AND CHECK INFORMATION

Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 

**Home Department:** 1 External

**Pay Period:** 12/13/19 to 12/19/19
**Check Date:** 01/09/20    **Check #:** 12904

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.02 | 1506.02 |
| **NET PAY** | **753.02** | **1506.02** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 80.00 | 617.60 |
| Overtime | 58.00 | 11.5800 | 671.64 | 116.00 | 1343.28 |
| **Total Hours** | **98.00** | | | 196.00 | |
| **Gross Earnings** | | | **980.44** | | 1960.88 |
| **Total Hrs Worked** | **98.00** | | | | |

### OTHER ITEMS
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k ER | 7.35 | 14.70 |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 60.78 | 121.57 |
| Medicare | | 14.21 | 28.43 |
| Fed Income Tax | M 0 | 79.07 | 158.14 |
| PA Income Tax | | 30.10 | 60.20 |
| PA Unemploy | | 0.59 | 1.18 |
| PA PGH-All Inc | | 12.26 | 24.52 |
| PA PILST-All LST | | 1.00 | 2.00 |
| **TOTAL** | | **198.01** | **396.04** |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k EE Pretax | 29.41 | 58.82 |
| **TOTAL** | **29.41** | **58.82** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **753.02** | **1506.02** |

CHRISTIAN HOME HEALTHCARE CORP
801 VINIAL ST SUITE 203
PITTSBURGH PA 15212

1409-9920
ORG1:1 External
EE ID: 595        DD

LINDA FERNANDEZ
818 PENNSYLVIANIA AVE
YORK PA 17404

### PERSONAL AND CHECK INFORMATION
Linda Fernandez
818 Pennsylviania Ave
York, PA 17404
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:**

**Home Department:** 1 External

**Pay Period:** 11/30/19 to 12/06/19
**Check Date:** 01/02/20    **Check #:** 12479

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3704 | 753.00 | 753.00 |
| **NET PAY** | **753.00** | **753.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40.00 | 7.7200 | 308.80 | 40.00 | 308.80 |
| Overtime | 58.00 | 11.5800 | 671.64 | 58.00 | 671.64 |
| **Total Hours** | **98.00** | | | 98.00 | |
| **Gross Earnings** | | | 980.44 | | 980.44 |
| **Total Hrs Worked** | **98.00** | | | | |

**OTHER ITEMS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| *Do not increase Net Pay* | | |
| 401k ER | 7.35 | 7.35 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 60.79 | 60.79 |
| Medicare | | 14.22 | 14.22 |
| Fed Income Tax | M 0 | 79.07 | 79.07 |
| PA Income Tax | | 30.10 | 30.10 |
| PA Unemploy | | 0.59 | 0.59 |
| PA PGH-All Inc | | 12.26 | 12.26 |
| PA PILST-All LST | | 1.00 | 1.00 |
| **TOTAL** | | 198.03 | 198.03 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| 401k EE Pretax | 29.41 | 29.41 |
| **TOTAL** | 29.41 | 29.41 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 753.00 | 753.00 |

*Payrolls by Paychex, Inc.*

**0940 1409-9920** Christian Home Healthcare Corp • 801 Vinial St Suite 203 • Pittsburgh PA 15212 • (412) 323-0203